UNITED STATES COURT OF INTERNATIONAL TRADE
BEFORE: THE HONORABLE TIMOTHY C. STANCEU, JUDGE

| | |
|---|---|
| TOKYO OHKA KOGYO AMERICA, INC. | : |
| Plaintiff, | : |
| v. | : Court No. 15-00295 |
| UNITED STATES, | : |
| Defendant. | : |

## STIPULATED JUDGMENT ON AGREED STATEMENT OF FACTS

This action, as prescribed by Rule 58.1 of the Rules of the United States Court of International Trade, is stipulated for judgment on the following agreed statement of facts in which the parties agree that:

1. The protests and the action involved herein were filed within the time provided by law, and all liquidated duties, charges or exactions have been paid prior to the filing of the summons.

2. The imported merchandise covered by the entries set forth on Schedule A, attached, consists of photoresists identified on the commercial invoices by the alpha numeric item numbers enumerated on Schedule B.

3. The imported merchandise was classified by U.S. Customs and Border Protection or its predecessors as described as "Chemical preparations for photographic uses (other than varnishes, glues, adhesives and similar preparations...: Other: Chemical preparations for photographic uses: Other," under subheading 3707.90.32 HTSUS at 6.5% ad valorem.

*Tokyo Ohka Kogyo America, Inc. v. United States*
Stipulated Judgment On Agreed Statement Of Facts
Court No. 15-00295

4. The stipulable imported merchandise is classifiable as "Chemical preparations for

photographic uses (other than varnishes, glues, adhesives and similar preparations)...:

Sensitizing emulsions," under subheading 3707.10.00, HTSUS, at the rate of 3% ad valorem.

5. The imported merchandise covered by the entries set forth on the attached schedule is

stipulable in accordance with this agreement, except for the photoresists identified by an asterisk

at the bottom of Schedule B.

6. Any refunds payable by reason of this judgment are to be paid with any interest

provided for by law.

{0189944.DOCX:1}

*Tokyo Ohka Kogyo America, Inc. v. United States*
Stipulated Judgment On Agreed Statement Of Facts
Court No. 15-00295

7. All other claims and non-stipulated entries marked with an asterisk are abandoned.

8. Each party will bear its own costs and attorney's fees.

Respectfully submitted,

GEORGE R. TUTTLE,
A Professional Corporation
3950 Civic Center Drive, Suite 310
San Rafael, CA 94903
George.tuttle.sr@tuttlelaw.com
Tel.: (415) 986-8780

Date: _____    By: _____

George R. Tuttle
Attorneys for Plaintiff
Tokyo Ohka Kogyo America, Inc.

BRETT A. SHUMATE
Assistant Attorney General

PATRICIA M. McCARTHY
Director

Date: _____    By: _____

JUSTIN R. MILLER
Attorney in Charge
International Trade Field Office

Date: _____    By: _____

EDWARD F. KENNY
Senior Trial Counsel
Civil Division, Dept. of Justice
Commercial Litigation branch
26 Federal Plaza – Room 346
New York, New York 10278
Tel.: (202) 305-5216
Edward.Kenny@usdoj.gov

{0189944.DOCX:1}

*Tokyo Ohka Kogyo America, Inc. v. United States*
Stipulated Judgment On Agreed Statement Of Facts
Court No. 15-00295

IT IS HEREBY ORDERED that this action is decided and this final judgment is to be

entered by the Clerk of this Court; the appropriate U.S. Customs and Border Protection officials

shall reliquidate the entries and make refund in accordance with the stipulation of the parties set

forth above.

Date: _____          _____

                                   THE HONORABLE TIMOTHY C. STANCEU,
                                   JUDGE

{0189944.DOCX:1}

**Tokyo Ohka Kogyo America, Inc.**
**Schedule A**

Plaintiff: Tokyo Ohka Kogyo America, Inc.
Port Names: San Francisco International Airport
Court No. 15-00295 Date: 10/28/2015

| Protest No. | Protest Date | Protest Denied | Entry No. | Entry Date | Liquidation Date |
|---|---|---|---|---|---|
| 2809-15-100048 | 1/14/2015 | 5/1/2015 | EE6-8176985-1 | 1/22/2014 | 12/5/2014 |
| | | | EE6-8176987-7 | 1/22/2014 | 12/5/2014 |
| | | | EE6-8177297-0 | 1/29/2014 | 12/12/2014 |
| | | | EE6-8177298-8 | 1/29/2014 | 12/12/2014 |
| | | | EE6-8177739-1 | 2/9/2014 | 12/26/2014 |
| | | | EE6-8177738-3 | 2/10/2014 | 12/26/2014 |
| | | | EE6-8177906-6 | 2/13/2014 | 12/26/2014 |
| 2809-15-100212 | 3/26/2015 | 6/5/2015 | EE6-8178144-3 | 2/19/2014 | 1/2/2015 |
| | | | EE6-8178145-0 | 2/19/2014 | 1/2/2015 |
| | | | EE6-8178395-1 | 2/24/2014 | 1/9/2015 |
| | | | EE6-8178451-2 | 2/26/2014 | 1/9/2015 |
| | | | EE6-8178452-0 | 2/26/2014 | 1/9/2015 |
| | | | EE6-8178776-2 | 3/5/2014 | 1/16/2015 |
| | | | EE6-8179109-5 | 3/12/2014 | 1/23/2015 |
| | | | EE6-8179472-7 | 3/19/2014 | 1/30/2015 |
| | | | EE6-8179760-5 | 3/26/2014 | 2/6/2015 |
| | | | EE6-8179761-3 | 3/26/2014 | 2/6/2015 |
| | | | EE6-8180144-9 | 4/2/2014 | 2/13/2015 |
| | | | EE6-8180145-6 | 4/2/2014 | 2/13/2015 |
| | | | EE6-8180252-0 | 4/4/2014 | 2/13/2015 |
| | | | EE6-8180448-4 | 4/9/2014 | 2/20/2015 |
| | | | EE6-8180449-2 | 4/9/2014 | 2/20/2015 |
| | | | EE6-8180655-4 | 4/14/2014 | 2/27/2015 |
| | | | EE6-8180769-3 | 4/16/2014 | 2/27/2015 |
| 2809-15-100321 | 5/19/2015 | 6/5/2015 | EE6-8180906-1 | 4/21/2014 | 3/6/2015 |
| | | | EE6-8181060-6 | 4/23/2014 | 3/6/2015 |
| | | | EE6-8181062-2 | 4/23/2014 | 3/6/2015 |
| | | | EE6-8181451-7 | 5/1/2014 | 3/13/2015 |
| | | | EE6-8181608-2 | 5/3/2014 | 3/13/2015 |
| | | | EE6-8181808-8 | 5/11/2014 | 3/27/2015 |
| | | | EE6-8181969-8 | 5/14/2014 | 3/27/2015 |
| | | | EE6-8181970-6 | 5/14/2014 | 3/27/2015 |
| | | | EE6-8182277-5 | 5/21/2014 | 4/3/2015 |
| | | | EE6-8182593-5 | 5/28/2014 | 4/10/2015 |
| | | | EE6-8182594-3 | 5/28/2014 | 4/10/2015 |
| | | | EE6-8182871-5 | 6/3/2014 | 4/17/2015 |
| | | | EE6-8182983-8 | 6/4/2014 | 4/17/2015 |
| | | | EE6-8182984-6 | 6/4/2014 | 4/17/2015 |
| | | | EE6-8183121-4 | 6/9/2014 | 4/24/2015 |
| | | | EE6-8183272-5 | 6/11/2014 | 4/24/2015 |
| | | | EE6-8183273-3 | 6/11/2014 | 4/24/2015 |
| | | | EE6-8183531-4 | 6/14/2014 | 4/24/2015 |

**Tokyo Ohka Kogyo America, Inc.**
**Schedule A**

Plaintiff:  Tokyo Ohka Kogyo America, Inc.
Port Names:  San Francisco International Airport
Court No. 15-00295 Date: 10/28/2015

| Protest No. | Protest Date | Protest Denied | Entry No. | Entry Date | Liquidation Date |
|---|---|---|---|---|---|
| 2809-15-100374 | 6/26/2015 | 7/6/2015 | EE6-8183624-7 | 6/18/2014 | 5/1/2015 |
| | | | EE6-8183625-4 | 6/20/2014 | 5/1/2015 |
| | | | EE6-8183945-6 | 6/25/2014 | 5/8/2015 |
| | | | EE6-8184308-6 | 7/2/2014 | 5/15/2015 |
| | | | EE6-8184309-4 | 7/2/2014 | 5/15/2015 |
| | | | EE6-8184536-2 | 7/7/2014 | 5/22/2015 |
| | | | EE6-8184662-6 | 7/9/2014 | 5/22/2015 |
| | | | EE6-8184664-2 | 7/9/2014 | 5/22/2015 |
| | | | EE6-8184939-8 | 7/16/2014 | 5/29/2015 |
| | | | EE6-8184940-6 | 7/16/2014 | 5/29/2015 |
| 2809-15-100547 | 9/14/2015 | 10/8/2015 | EE6-8185293-9 | 7/22/2014 | 6/5/2015 |
| | | | EE6-8185295-4 | 7/23/2014 | 6/5/2015 |
| | | | EE6-8185658-3 | 7/30/2014 | 6/12/2015 |
| | | | EE6-8185865-4 | 8/4/2014 | 6/19/2015 |
| | | | EE6-8185936-3 | 8/5/2014 | 6/19/2015 |
| | | | EE6-8185935-5 | 8/6/2014 | 6/19/2015 |
| | | | EE6-8186332-4 | 8/12/2014 | 6/26/2015 |
| | | | EE6-8186315-9 | 8/13/2014 | 6/26/2015 |
| | | | EE6-8186591-5 | 8/20/2014 | 7/6/2015 |
| | | | EE6-8186592-3 | 8/20/2014 | 7/6/2015 |
| | | | EE6-8186638-4 | 8/21/2014 | 7/6/2015 |
| | | | EE6-8186938-8 | 8/27/2014 | 7/10/2015 |
| | | | EE6-8186939-6 | 8/27/2014 | 7/10/2015 |
| | | | EE6-8187080-8 | 8/29/2014 | 7/10/2015 |
| | | | EE6-8187272-1 | 9/3/2014 | 7/17/2015 |
| | | | EE6-8187412-3 | 9/6/2014 | 7/17/2015 |
| | | | EE6-8187457-8 | 9/8/2014 | 7/24/2015 |
| | | | EE6-8187541-9 | 9/9/2014 | 7/24/2015 |
| | | | EE6-8187730-8 | 9/12/2014 | 7/24/2015 |
| | | | EE6-8187924-7 | 9/17/2014 | 7/31/2015 |
| | | | EE6-8187925-4 | 9/17/2014 | 7/31/2015 |
| | | | EE6-8188090-6 | 9/20/2014 | 7/31/2015 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 2 | * | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | NCX1556-300.5 |
| 3 | | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | PMER P-CV5000 |
| 4 | * | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | SEP-284 PH |
| 5 | * | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | SEP-285 ME |
| 6 | * | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | SEP-286 ME |
| 7 | * | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | SEP-287 ME |
| 8 | * | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | SEP-288 ME |
| 9 | | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-8a-242 ZX |
| 10 | | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-8a-242 ZX |
| 11 | | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TARF-P6111 ME 1.9cp |
| 12 | | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TARF-P6111 ME 2.1CP |
| 13 | | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TARF-P6707A ME 1.49CP |
| 14 | | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TARF-P7052 EM 4CP |
| 15 | | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TARF-P7604 PH 1.57CP |
| 16 | | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P6178 EL 6.7CP |
| 17 | | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P6178F EL 6.8CP |
| 18 | | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P722D35 EL 5.3CP |
| 19 | | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TGMR-DP030 AE 16CP |
| 20 | * | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TMMR-S7000 |
| 21 | | EE6-8176985-1 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TSMR-IN022 PM 18CP |
| 22 | * | EE6-8176987-7 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | EPLUS SER-016 |
| 23 | * | EE6-8176987-7 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | EPLUS SER-018 |
| 24 | | EE6-8176987-7 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | EUVR-P1903 PH |
| 25 | | EE6-8176987-7 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | EUVR-P1919 PH |
| 26 | * | EE6-8176987-7 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | SWK-EX4 PE 2.39 |
| 27 | | EE6-8176987-7 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P628 EL 25CP |
| 28 | | EE6-8176987-7 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P628 EL 25CP |
| 29 | | EE6-8176987-7 | 1/22/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | THMR-IP5700 HP 100CP |
| 30 | * | EE6-8177297-0 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | EPLUS SER-021 |
| 31 | | EE6-8177297-0 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TCIR-ZR8690 PB 48CP |
| 32 | | EE6-8177297-0 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TCIR-ZR8690 PB 48CP |
| 33 | | EE6-8177297-0 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TCIR-ZR8690 PB 48CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 34 | | EE6-8177297-0 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TSMR-IN022 PM 18CP |
| 35 | | EE6-8177297-0 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TSMR-IN032 MG 8.5CP |
| 36 | * | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | BP-D034L PM |
| 37 | * | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | BP-D034L PM |
| 38 | * | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | PN-0371D |
| 39 | * | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | SEP-289 ME |
| 40 | * | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | SEP-290 ME |
| 41 | * | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | SEP-291 ME |
| 42 | * | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | SM-In001T1 PM |
| 43 | * | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | SM-In001T2 PM |
| 44 | * | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | SM-In001T3 PM |
| 45 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-8a-243 PH |
| 46 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-MTIL-433 PH |
| 47 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-MTIL-434 PH |
| 48 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-MTIL-435 PH |
| 49 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-MTIL-436 PH |
| 50 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-MTIL-437 PH |
| 51 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-MTIL-438 PH |
| 52 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-MTIL-439 PH |
| 53 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TARF-P7497 ME 1.55CP |
| 54 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-TAI-6745 PH |
| 55 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDMR-AR65 HP 11CP |
| 56 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDMR-AR89 LB 14CP |
| 57 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDMR-AR89 LB 14CP |
| 58 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P015 PM 13CP |
| 59 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P015 PM 9CP |
| 60 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P015 PM 9CP |
| 61 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P3435 LP 4.1CP |
| 62 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-PEX3 D20 PM 7CP |
| 63 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | THMR-IP2370 LB 28CP |
| 64 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | THMR-IP2690 LB 48CP |
| 65 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | THMR-IP3100HS LB 15CP |

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 66 | * | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TKTM-6027 2.7CP |
| 67 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TMR-P15M3 PM 3.8CP |
| 68 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TSCR-130I15 HL 5.5CP |
| 69 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TSMR-CR57I10 HP 20CP |
| 70 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TSMR-IN027 PM 8CP |
| 71 | | EE6-8177298-8 | 1/29/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TSMR-IN032 MG 8.5CP |
| 72 | * | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | CSR-034S1 |
| 73 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | EUVR-P1957 PH |
| 74 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | EUVR-P1958 PH |
| 75 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | EUVR-P1969 PH |
| 76 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | EUVR-P1970 PH |
| 77 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | EUVR-P4016 AE |
| 78 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | EUVR-P4019 AE |
| 79 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | EUVR-P4021 AE |
| 80 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | EUVR-P4022 AE |
| 81 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | EUVR-P4023 AE |
| 82 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | OMR 100 15CP |
| 83 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | PMER N-CA3000 PM |
| 84 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | PMER N-CA3000 PM |
| 85 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-8a-244 ME |
| 86 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TARF-P16-507 PH 1.46CP |
| 87 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TARF-P6100 EM 3.4CP |
| 88 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TARF-P6239 ME 1.55CP |
| 89 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TARF-P6239 ME 1.75CP |
| 90 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TARF-P6730 ME 1.42CP |
| 91 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TARF-P7527 ME 1.39CP |
| 92 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-TAI-6737 PH |
| 93 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P501B PM 4CP |
| 94 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P5123 EL 8CP |
| 95 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P7133M EL 7.2CP |
| 96 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P7147 EL 8.1CP |
| 97 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P7152 EL 17.8CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.                    3/35

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 98 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P7152 EL 7.8CP |
| 99 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P7152F EL 17.8CP |
| 100 | | EE6-8177739-1 | 2/9/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TKBA-0515 1.5CP |
| 101 | | EE6-8177738-3 | 2/10/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDMR-AR87 LB 15CP |
| 102 | | EE6-8177738-3 | 2/10/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDMR-AR87 LB 48CP |
| 103 | | EE6-8177738-3 | 2/10/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P6159 EL 22CP |
| 104 | | EE6-8177738-3 | 2/10/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P7126 EL 11CP |
| 105 | | EE6-8177738-3 | 2/10/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TGMR-DP011 AE 200CP |
| 106 | | EE6-8177738-3 | 2/10/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | THMR-IP2000 EP 15CP |
| 107 | | EE6-8177738-3 | 2/10/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | THMR-IP9600 HP 6.5CP |
| 108 | | EE6-8177738-3 | 2/10/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | THMR-IP9600 HP 8CP |
| 109 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | EUVR-P1943 PH |
| 110 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | EUVR-P1954 PH |
| 111 | * | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | NET-999 ME |
| 112 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-6a-1153 ME |
| 113 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-MTIL-406 PH |
| 114 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-MTIL-412 PH |
| 115 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-MTIL-440 PH |
| 116 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-MTIL-441 PH |
| 117 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-MTIL-442 PH |
| 118 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-MTIL-443 PH |
| 119 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-MTIL-444 PH |
| 120 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-MTIL-445 PH |
| 121 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TArF-MTIL-446 PH |
| 122 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TARF-P16-133 ME 1.4CP |
| 123 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TARF-P5071 EM 4.8CP |
| 124 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TARF-P6111 ME 1.9cp |
| 125 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TARF-P7052 EM 4CP |
| 126 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TARF-P8019 LP 2.4CP |
| 127 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDMR-AR87 LB 25CP |
| 128 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDMR-AR87 LB 30CP |
| 129 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDMR-AR87 LB 30CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.                    4/35

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 130 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P5107 EL 5.6CP |
| 131 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P628 EL 25CP |
| 132 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P628 EL 25CP |
| 133 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TDUR-P7152F EL 7.8CP |
| 134 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TMR-P15M4 PM 10.5CP |
| 135 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TSMR-IN008 PM 10CP |
| 136 | | EE6-8177906-6 | 2/13/2014 | 2809-15-100048 | 1/14/2015 | 5/1/2015 | TSMR-V50 EL 35CP |
| 137 | | EE6-8178144-3 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P3435 LP 4.1CP |
| 138 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1919 PH |
| 139 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1938 PH |
| 140 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1980 PH |
| 141 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1981 PH |
| 142 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1982 PH |
| 143 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1983 PH |
| 144 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1996 ME |
| 145 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1997 ME |
| 146 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1998 ME |
| 147 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1999 ME |
| 148 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P2000 ME |
| 149 | * | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | NCX1556-300.5 |
| 150 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-8a-246 PH |
| 151 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-8a-247 ME |
| 152 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-8a-248 ME |
| 153 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P16-133 ME 1.4CP |
| 154 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P16-144 ME |
| 155 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P6111 ME 2.2CP |
| 156 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P6915 ME 1.41CP |
| 157 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P7604 PH 1.57CP |
| 158 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P8084 ME 1.99CP |
| 159 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-TAI-6751 PH |
| 160 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P6119 EL 8CP |
| 161 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P6119 EL 8CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 162 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P6159 EL 14.3CP |
| 163 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P6159 EL 22CP |
| 164 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P6178 EL 5.2CP |
| 165 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P6178F EL 6.8CP |
| 166 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P6178F EL 6.8CP |
| 167 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P6178F EL 9CP |
| 168 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P7152F EL 17.8CP |
| 169 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P7152F EL 17.8CP |
| 170 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P802 HP 2.9CP |
| 171 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-PEX3 PM 7CP |
| 172 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TGMR-DP011 AE 200CP |
| 173 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TGMR-DP016 LE 118CP |
| 174 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | THMR-IP3600 HP D |
| 175 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | THMR-SIP002 PM 13CP |
| 176 | | EE6-8178145-0 | 2/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSMR-IN055 LP 20CP |
| 177 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1963 ME |
| 178 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1984 ME |
| 179 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1985 ME |
| 180 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1986 ME |
| 181 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1987 ME |
| 182 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1988 ME |
| 183 | * | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | NCX1556-300.5 |
| 184 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIC-043 PH |
| 185 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIC-044 PH |
| 186 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIC-053 PH |
| 187 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIC-054 PH |
| 188 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIC-055 PH |
| 189 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIC-056 PH |
| 190 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIC-057 PH |
| 191 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIC-058 PH |
| 192 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIC-059 PH |
| 193 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-447 PH |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 194 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-448 PH |
| 195 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-449 PH |
| 196 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-450 PH |
| 197 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-451 PH |
| 198 | | EE6-8178395-1 | 2/24/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-452 PH |
| 199 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | PMER P-CR4000 PM |
| 200 | * | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | SG-N005i PM |
| 201 | * | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | SWK-EX4 PE 2.39 |
| 202 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-8A-188 ME 350/1400 |
| 203 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P61086 PH 1.59CP |
| 204 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P61086 PH 1.59CP |
| 205 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P7047 EM 3.7CP |
| 206 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P8000S LP 2.1CP |
| 207 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR5200 HL 3.7CP |
| 208 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR87 LB 48CP |
| 209 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR89 LB 14CP |
| 210 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR89 LB 14CP |
| 211 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P015 PM 9CP |
| 212 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P015 PM 9CP |
| 213 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P6158 EL 16.7CP |
| 214 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P6159 EL 16.6CP |
| 215 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P6159 EL 18.5CP |
| 216 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P802 HP 2.9CP |
| 217 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P802 HP 2.9CP |
| 218 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P802 HP 2.9CP |
| 219 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | THMR-IP2370 LB 28CP |
| 220 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | THMR-IP2690 LB 48CP |
| 221 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | THMR-IP9600 HP 4.5CP |
| 222 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TKBA-0515 1.5CP |
| 223 | * | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TKTM-6027 2.7CP |
| 224 | | EE6-8178451-2 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSMR-V50 EL 35CP |
| 225 | | EE6-8178452-0 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR80 HP 6CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.                7/35

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 226 | | EE6-8178452-0 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | THMR-IP5700 HP 14CP |
| 227 | | EE6-8178452-0 | 2/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSCR-130I15 HL 5.5CP |
| 228 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P4013 AE |
| 229 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P4017 AE |
| 230 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P4024 AE |
| 231 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P4025 AE |
| 232 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-PS01 10% PM |
| 233 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-PS02 10% PM |
| 234 | * | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | NIT-001 AE |
| 235 | * | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | NIT-002 AE |
| 236 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-8a-219 ME |
| 237 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-8a-219 ME |
| 238 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-8a-219 ME |
| 239 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P6100 EM 4.2CP |
| 240 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P6111 ME 1.9cp |
| 241 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P7052 EM 5.3CP |
| 242 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P7052 EM 5.3CP |
| 243 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P8000S LP 2.1CP |
| 244 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P8000S LP 2.1CP |
| 245 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR87 LB 25CP |
| 246 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-N777 EM 8CP |
| 247 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-N850 GP 3.3CP |
| 248 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P015 PM 7CP |
| 249 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P6159 EL |
| 250 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P7126 EL 11CP |
| 251 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P722 EL 11CP |
| 252 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P722 EL 11CP |
| 253 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TGMR-DP030 AE 16cp |
| 254 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TGMR-EN103 PE 2.5cp |
| 255 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | THMR-SiP002 PM |
| 256 | * | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TMMR P-W1000T PM 200CP |
| 257 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSMR-8900 MD-2 LB 50CP |

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 258 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSMR-CR57I10 HP 20CP |
| 259 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSMR-IN027 PM 4CP |
| 260 | | EE6-8178776-2 | 3/5/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSMR-IN027 PM 8CP |
| 261 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1942 PH |
| 262 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1963 ME |
| 263 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1963 ME |
| 264 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1984 ME |
| 265 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1988 ME |
| 266 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P2016 ME |
| 267 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | PMER P-CE5000 |
| 268 | * | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | SWK-EX4 PE 1.87 |
| 269 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIC-060 PH |
| 270 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIC-061 PH |
| 271 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIC-062 PH |
| 272 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-460 PH |
| 273 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-461 PH |
| 274 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-462 PH |
| 275 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-463 PH |
| 276 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-464 PH |
| 277 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P16-133 ME |
| 278 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P16-140 PH 1.50CP |
| 279 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P16-140 PH 1.50CP |
| 280 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P16-140 PH 1.50CP |
| 281 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P6100 EM 4.2CP |
| 282 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P7052 EM 4CP |
| 283 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-TAI-6649Tr2 PH |
| 284 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-TAI-6649Tr2 PH |
| 285 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-TAI-6649TR2 PH 85/1500 |
| 286 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR5200 HL 3.7CP |
| 287 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P603B PM 9CP |
| 288 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P628 EL 25CP |
| 289 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P7126 EL 11CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 290 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | THMR-IP3100HS LB 15CP |
| 291 | | EE6-8179109-5 | 3/12/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSCR-110I15LB 17CP |
| 292 | | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-ASM06 ME |
| 293 | | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P2014 ME |
| 294 | | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P2015 ME |
| 295 | | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P4016 AE |
| 296 | * | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | NCX1556-300.5 |
| 297 | | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | PMER P-CV5000 |
| 298 | * | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | SM-IN001T1 PM |
| 299 | | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P6100 EM 3.4CP |
| 300 | | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P6111 ME 2.1CP |
| 301 | | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-TAI-7235 PH |
| 302 | | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR65 HP 11CP |
| 303 | | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P015 PM 9CP |
| 304 | | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P015 PM 9CP |
| 305 | | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P5107 EL 6CP |
| 306 | | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P5107 EL 8CP |
| 307 | | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P628 EL 25CP |
| 308 | | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TGMR-DP011 AE 80CP |
| 309 | | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | THMR-IP5700 HP 60CP |
| 310 | | EE6-8179472-7 | 3/19/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSCR-130I15 HL 5.5CP |
| 311 | * | EE6-8179760-5 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | NMD-W 2.38% |
| 312 | | EE6-8179760-5 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR87 LB 30CP |
| 313 | | EE6-8179760-5 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR87 LB 30CP |
| 314 | | EE6-8179760-5 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR87 LB 30CP |
| 315 | | EE6-8179760-5 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | THMR-IP3680 HL 10CP |
| 316 | | EE6-8179760-5 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | THMR-IP5700 HP 14CP |
| 317 | | EE6-8179760-5 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSMR-9250 LB 60CP |
| 318 | * | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | OFR-5 BE 1.9CP |
| 319 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | PMER N-CA3000 PM |
| 320 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-6239 ME 1.65CP |
| 321 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P16-133 ME 1.4CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.                                                                                10/35

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 322 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P16-133 ME 1.4CP |
| 323 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P16-133 ME 1.4CP |
| 324 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P16-507 PH 1.46CP |
| 325 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P61086 PH 1.62CP |
| 326 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P7592 PH 1.52CP |
| 327 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P7604 PH 1.57CP |
| 328 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P7604 PH 1.57CP |
| 329 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR89 LB 14CP |
| 330 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR89 LB 14CP |
| 331 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-N777 EM 8CP |
| 332 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P501B PM |
| 333 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P628 EL 25CP |
| 334 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | THMR-IP2370 LB 28CP |
| 335 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSCR-130I15 HL 5.5CP |
| 336 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSMR-IN027 PM 3.5CP |
| 337 | | EE6-8179761-3 | 3/26/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSMR-IN057 LP |
| 338 | | EE6-8180144-9 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TCIR-ZR8690 PB 48CP |
| 339 | | EE6-8180144-9 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR5200 HL 3.7CP |
| 340 | | EE6-8180144-9 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR5300 HP 2CP |
| 341 | | EE6-8180144-9 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TGMR-DP011 AE 200CP |
| 342 | | EE6-8180144-9 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSMR-IN009 PM 30CP |
| 343 | | EE6-8180144-9 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSMR-IN032 MG 8.5CP |
| 344 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P1802 PH |
| 345 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | PMER P-CE5000 |
| 346 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-ITTF-1102 |
| 347 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-ITTF-905 |
| 348 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P16-133 ME 1.4CP |
| 349 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P16-133 ME 1.4CP |
| 350 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P16-144 ME 1.41CP |
| 351 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P16-144 ME 1.41CP |
| 352 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P16-144 ME 1.41CP |
| 353 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P16-144 ME 1.41CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 354 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P6239 ME 1.75CP |
| 355 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P6707A ME 1.49CP |
| 356 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P7604 PH 1.57CP |
| 357 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-TAI-6664 PH |
| 358 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P308 EM 5.5CP |
| 359 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P6159 EL 22CP |
| 360 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P7126 EL 11CP |
| 361 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P7152 EL 7.8CP |
| 362 | | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P7152F EL 17.8CP |
| 363 | * | EE6-8180145-6 | 4/2/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TMMR P-W1000T PM 200CP |
| 364 | | EE6-8180252-0 | 4/4/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P628 EL 25CP |
| 365 | | EE6-8180252-0 | 4/4/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P628 EL 25CP |
| 366 | | EE6-8180252-0 | 4/4/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P628 EL 25CP |
| 367 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P2028 ME |
| 368 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P2030 ME |
| 369 | * | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | NCX1556-300.5 |
| 370 | * | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | NR-0030D PM |
| 371 | * | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | OEBR-CAP130T4 PM 1.8CP |
| 372 | * | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | OEBR-CAP130T4 PM 1.8CP |
| 373 | * | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | SEP-288 ME |
| 374 | * | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | SEP-296 ME |
| 375 | * | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | SEP-297 ME |
| 376 | * | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | SEP-298 ME |
| 377 | * | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | SEP-299 ME |
| 378 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P16-250 PH 1.50CP |
| 379 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P16-250 PH 1.50CP |
| 380 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P61053 PH 1.6CP |
| 381 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P6111 ME 1.9CP |
| 382 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P6111 ME 1.9cp |
| 383 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P6111 ME 2.1CP |
| 384 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P6239 ME 1.55CP |
| 385 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P6730 ME 1.42CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 386 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P6730 ME 1.42CP |
| 387 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P7047 EM 4CP |
| 388 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P7052 EM 4CP |
| 389 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P7070 EM 2.2CP |
| 390 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR65 HP 11CP |
| 391 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR87 LB 48CP |
| 392 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P6178 EL 5.2CP |
| 393 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P6178F EL 6.8CP |
| 394 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P7152 EL 17.8CP |
| 395 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P7152 EL 17.8CP |
| 396 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P7152 EL 7.8CP |
| 397 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P7152 EL 7.8CP |
| 398 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P7152F EL 7.8CP |
| 399 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | THMR-IP2690 LB 48CP |
| 400 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | THMR-IP3500 HP 4CP |
| 401 | | EE6-8180448-4 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSCR-130I15 HL 5.5CP |
| 402 | | EE6-8180449-2 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR87 LB 25CP |
| 403 | | EE6-8180449-2 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSMR-9250 LB 60CP |
| 404 | | EE6-8180449-2 | 4/9/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSMR-IN029 PM 30CP |
| 405 | | EE6-8180655-4 | 4/14/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDUR-P4167 EM 8CP |
| 406 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P2028 ME |
| 407 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P2029 ME |
| 408 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P2030 ME |
| 409 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P2037 ME |
| 410 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | EUVR-P2038 ME |
| 411 | * | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | NCX1556-300.5 |
| 412 | * | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | NCX1556-300.5 |
| 413 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | PMER P-CY1000 |
| 414 | * | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | SEP-288 ME |
| 415 | * | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | SEP-297 ME |
| 416 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-8a-231 ME |
| 417 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-8a-250 PH |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 418 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-8a-251 PH |
| 419 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-8a-252 ME |
| 420 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-500 PH |
| 421 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-501 PH |
| 422 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-502 PH |
| 423 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-503 PH |
| 424 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-504 PH |
| 425 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-505 PH |
| 426 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-506 PH |
| 427 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TArF-MTIL-507 PH |
| 428 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P61053 PH 1.6CP |
| 429 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P7497 ME 1.55CP |
| 430 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TARF-P8084 ME 1.99CP |
| 431 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TCIR-ZR8813 PB 130CP |
| 432 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TDMR-AR87 LB 48CP |
| 433 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | THMR-IP5700 HP 60CP |
| 434 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | THMR-IP9600 HP 6.5CP |
| 435 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TMR-P15M1 PM 1.9CP |
| 436 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSCR-110I15LB 17CP |
| 437 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSCR-130I15 HL 5.5CP |
| 438 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSMR-IN022 PM 18CP |
| 439 | | EE6-8180769-3 | 4/16/2014 | 2809-15-100212 | 3/26/2015 | 6/5/2015 | TSMR-IN022 PM 18CP |
| 440 | | EE6-8180906-1 | 4/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P6239 ME 1.75CP |
| 441 | | EE6-8181060-6 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TCIR-ZR8690 PB 48CP |
| 442 | | EE6-8181060-6 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TCIR-ZR8690 PB 48CP |
| 443 | | EE6-8181060-6 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDMR-AR87 LB 25CP |
| 444 | | EE6-8181060-6 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | THMR-IP2370 LB 28CP |
| 445 | | EE6-8181060-6 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | THMR-IP9600 HP 8CP |
| 446 | | EE6-8181060-6 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSMR-V90 LB 15CP |
| 447 | | EE6-8181062-2 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | EUVR-P1963 ME |
| 448 | | EE6-8181062-2 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | EUVR-P2015 ME |
| 449 | | EE6-8181062-2 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | PMER P-CR4000 PM |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.                                                14/35

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 450 | | EE6-8181062-2 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P16-001 ME 1.4CP |
| 451 | | EE6-8181062-2 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P5071 EM 4.8CP |
| 452 | | EE6-8181062-2 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDMR-AR87 LB 15CP |
| 453 | | EE6-8181062-2 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDMR-AR89 LB 14CP |
| 454 | | EE6-8181062-2 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P015 PM 8CP |
| 455 | | EE6-8181062-2 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P4167 EM 8CP |
| 456 | | EE6-8181062-2 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P419 PM 3.7CP |
| 457 | | EE6-8181062-2 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P603B PM 9CP |
| 458 | | EE6-8181062-2 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6159 EL 65CP |
| 459 | | EE6-8181062-2 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | THMR-IP3680 HL 10CP |
| 460 | | EE6-8181062-2 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TMR-P15M2 PM 2.7CP |
| 461 | | EE6-8181062-2 | 4/23/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TMR-P15M3 PM 3.8CP |
| 462 | * | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | OFR-5 BE |
| 463 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-8a-219 ME |
| 464 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P16-133 ME |
| 465 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P16-133 ME |
| 466 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P16-133 ME 1.4CP |
| 467 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P16-144 ME 1.41CP |
| 468 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P5071 EM 2.9CP |
| 469 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P6100 EM 4.2CP |
| 470 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P6226 ME 1.6CP |
| 471 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P7047 EM 3.7CP |
| 472 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P7052 EM 4CP |
| 473 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-TAI-6649TR2 P11 85/1500 |
| 474 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDMR-AR65 HP 11CP |
| 475 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDMR-AR87 LB 30CP |
| 476 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDMR-AR87 LB 48CP |
| 477 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-N720 ME 2CP |
| 478 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P015 PM 7CP |
| 479 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P419 PM 3.7CP |
| 480 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6119 EL 8CP |
| 481 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6178 EL 5.2CP |

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 482 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6178 EL 5.2CP |
| 483 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6193 EL 11.8CP |
| 484 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P628 EL 25CP |
| 485 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P628 EL 25CP |
| 486 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P7152F EL 7.8CP |
| 487 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P802 HP 2.9CP |
| 488 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P802 HP 2.9CP |
| 489 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P802 HP 2.9CP |
| 490 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P802 HP 2.9CP |
| 491 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | THMR-IP5700 HP 100CP |
| 492 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TKBA-0515 1.5CP |
| 493 | | EE6-8181451-7 | 5/1/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSMR-IN008 D2 PM 4CP |
| 494 | | EE6-8181608-2 | 5/3/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P6111 ME 1.9CP |
| 495 | | EE6-8181808-8 | 5/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P16-133 ME 1.4CP |
| 496 | | EE6-8181808-8 | 5/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P16-133 ME 1.4CP |
| 497 | | EE6-8181808-8 | 5/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P7047 EM 3.7CP |
| 498 | | EE6-8181808-8 | 5/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P7497 ME 1.55CP |
| 499 | | EE6-8181808-8 | 5/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P015 PM 7CP |
| 500 | | EE6-8181808-8 | 5/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P4167 EM 8CP |
| 501 | | EE6-8181808-8 | 5/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6159 EL 14.3CP |
| 502 | | EE6-8181808-8 | 5/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P7126 EL 11CP |
| 503 | | EE6-8181808-8 | 5/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TGMR-DP011 AE 200CP |
| 504 | | EE6-8181808-8 | 5/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSCR-130I15 HL 5.5CP |
| 505 | | EE6-8181808-8 | 5/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSCR-130I15 HL 5.5CP |
| 506 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | EUVR-P2037 ME |
| 507 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | EUVR-P2038 ME |
| 508 | * | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | SM-IN001T1 PM |
| 509 | * | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | SM-IN001T1 PM |
| 510 | * | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | SM-IN001T1 PM |
| 511 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-8a-242 ZX |
| 512 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-MTIL-520 PH |
| 513 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-MTIL-521 PH |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 514 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P16-133 ME |
| 515 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P16-133 ME |
| 516 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P16-144 ME 1.41CP |
| 517 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-TAI-6751 PH |
| 518 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-TAI-6753 PH |
| 519 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-TAI-6754 PH |
| 520 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDMR-AR80 HP 6CP |
| 521 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P015 PM 7CP |
| 522 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P3435 LP 3.1CP |
| 523 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P3435 LP 4.1CP |
| 524 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6119 EL 8CP |
| 525 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P7152F EL 17.8CP |
| 526 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TGMR-DP016 LE |
| 527 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TGMR-DP030 AE 16CP |
| 528 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | THMR-IP3100HS LB 15CP |
| 529 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | THMR-IP3600 HP D2 |
| 530 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | THMR-IP9600 HP 6.5CP |
| 531 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | THMR-IP9600 HP 8CP |
| 532 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TMR-P15M4 PM 10.5CP |
| 533 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSCR-110I15LB 17CP |
| 534 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSCR-130I15 HL 5.5CP |
| 535 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSMR-IN027 PM 8CP |
| 536 | | EE6-8181969-8 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSMR-V50 EL 35CP |
| 537 | | EE6-8181970-6 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | THMR-IP2600 LB 36CP |
| 538 | | EE6-8181970-6 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | THMR-IP3600 HP D2 |
| 539 | | EE6-8181970-6 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSMR-IN022 PM 18CP |
| 540 | | EE6-8181970-6 | 5/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSMR-IN032 MG 8.5CP |
| 541 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | EUVR-P1802 PH |
| 542 | * | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | SWK-EX4 PE 1.87 |
| 543 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-MTIL-540 PH |
| 544 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-MTIL-541 PH |
| 545 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-MTIL-542 PH |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 546 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-MTIL-543 PH |
| 547 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P16-133 ME 1.4CP |
| 548 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P16-133 ME 1.4CP |
| 549 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P6111 ME 1.9CP |
| 550 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P6239 ME 1.75CP |
| 551 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P7047 EM 4CP |
| 552 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P8084 ME 1.99CP |
| 553 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDMR-AR5300 HP 2CP |
| 554 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDMR-AR87 LB 30CP |
| 555 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6159 EL 22CP |
| 556 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6159 EL 36CP |
| 557 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6178F EL 6.8CP |
| 558 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P7126 EL 11CP |
| 559 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TGMR-DP016 LE 165CP |
| 560 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSMR-CR57110 HP 20CP |
| 561 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSMR-IN008 PM 10CP |
| 562 | | EE6-8182277-5 | 5/21/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSMR-IN027 PM 5CP |
| 563 | | EE6-8182593-5 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDMR-AR87 LB 25CP |
| 564 | | EE6-8182593-5 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDMR-AR89 LB 14CP |
| 565 | | EE6-8182593-5 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TGMR-DP011 AE 80CP |
| 566 | | EE6-8182593-5 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | THMR-IP5700 HP 14CP |
| 567 | | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | EUVR-P2037 ME |
| 568 | | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | EUVR-P2038 ME |
| 569 | * | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | OEBR-CAP130T4 PM 1.8CP |
| 570 | * | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | OEBR-CAP130T4 PM 1.8CP |
| 571 | * | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | SWK-EX4 PE 2.39 |
| 572 | | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P6100 EM 3.4CP |
| 573 | | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P6100 EM 4.2CP |
| 574 | | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P6111 ME 1.9cp |
| 575 | | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P9009 LA 21CP |
| 576 | | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-TAI-7241 PH |
| 577 | | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P4167 EM 5.4CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.                    18/35

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 578 | | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6159 EL 22CP |
| 579 | | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6159 EL 36CP |
| 580 | | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6178F EL 9CP |
| 581 | | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P628 EL 25CP |
| 582 | | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P7147 EL 10.1CP |
| 583 | | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P7147 EL 8.1CP |
| 584 | | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P7147 EL 8.1CP |
| 585 | | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | THMR-IP2370 LB 28CP |
| 586 | | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | THMR-IP3500 HP 2CP |
| 587 | | EE6-8182594-3 | 5/28/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSMR-IN027 PM 8CP |
| 588 | | EE6-8182871-5 | 6/3/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSMR-IN032 MG 8.5CP |
| 589 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | Qual. TARF-P16-144 ME 1.41CP |
| 590 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P16-144 ME 1.41CP |
| 591 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P61086 PH 1.59CP |
| 592 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P61086 PH 1.59CP |
| 593 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P6707A ME 1.49CP |
| 594 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P6707A ME 1.49CP |
| 595 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P7050 EM 2.5CP |
| 596 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P7497 ME 1.55CP |
| 597 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P7527 ME 1.39CP |
| 598 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P7527 ME 1.39CP |
| 599 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P7592 PH 1.52CP |
| 600 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P8000S LP 2.1CP |
| 601 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P8019 LP 2.4CP |
| 602 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P8088 ME 7.2CP |
| 603 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P015 PM 13CP |
| 604 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P015 PM 7CP |
| 605 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P3435 LP 4.1CP |
| 606 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P419 PM 3.7CP |
| 607 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P5107 EL 5.6CP |
| 608 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6178 EL 5.2CP |
| 609 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6178 EL 6.7CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 610 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6178F EL 11.4CP |
| 611 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6178F EL 6.8CP |
| 612 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6178F EL 6.8CP |
| 613 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P628 EL 25CP |
| 614 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P628 EL 25CP |
| 615 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P7126 EL 11CP |
| 616 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P7133M EL 10.7CP |
| 617 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P7133M EL 7.2CP |
| 618 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P7152 EL 7.8CP |
| 619 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P722D35 EL 5.3CP |
| 620 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-PEX3 D20 PM 7CP |
| 621 | | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSMR-IN022 PM 18CP |
| 622 | * | EE6-8182983-8 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | No commercial invoice available |
| 623 | | EE6-8182984-6 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDMR-AR65 HP 11CP |
| 624 | | EE6-8182984-6 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDMR-AR87 LB 15CP |
| 625 | | EE6-8182984-6 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDMR-AR87 LB 48CP |
| 626 | | EE6-8182984-6 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDMR-AR87 LB 48CP |
| 627 | | EE6-8182984-6 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | THMR-IP9600 HP 6.5CP |
| 628 | | EE6-8182984-6 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | THMR-IP9600 HP 8CP |
| 629 | | EE6-8182984-6 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSMR-8900 MD-2 LB 50CP |
| 630 | | EE6-8182984-6 | 6/4/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSMR-IN009 PM 30CP |
| 631 | | EE6-8183121-4 | 6/9/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TGMR-DP011 AE 200CP |
| 632 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | EUVR-P4031 ME |
| 633 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | EUVR-P4032 ME |
| 634 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | EUVR-P4033 ME |
| 635 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | PMER N-CA3000 PM |
| 636 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-8A-188 ME 350/1400 |
| 637 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-MTIL-095 PH |
| 638 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-MTIL-550 PH |
| 639 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-MTIL-551 PH |
| 640 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-MTIL-552 PH |
| 641 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-MTIL-553 PH |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.                    20/35

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 642 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-MTIL-554 PH |
| 643 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P16-133 ME 1.4CP |
| 644 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P16-133 ME 1.4CP |
| 645 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P16-133 ME 1.4CP |
| 646 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TArF-P16-507 PH |
| 647 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P16-507 PH 1.46CP |
| 648 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P7497 ME 1.55CP |
| 649 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P3435 LP 4.1CP |
| 650 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6158 EL 13.5CP |
| 651 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P7152 EL 17.8CP |
| 652 | | EE6-8183272-5 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P7152F EL 17.8CP |
| 653 | | EE6-8183273-3 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDMR-AR87 LB 30CP |
| 654 | | EE6-8183273-3 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TDUR-P6119 EL 8CP |
| 655 | | EE6-8183273-3 | 6/11/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TSCR-110I15LB 17CP |
| 656 | | EE6-8183531-4 | 6/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P6239 ME 1.55CP |
| 657 | | EE6-8183531-4 | 6/14/2014 | 2809-15-100321 | 5/19/2015 | 6/5/2015 | TARF-P6239 ME 1.55CP |
| 658 | | EE6-8183624-7 | 6/18/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-8A-219 ME 350/1500 |
| 659 | | EE6-8183624-7 | 6/18/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-8A-219 ME 350/1500 |
| 660 | | EE6-8183624-7 | 6/18/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P5071 EM 4.8CP |
| 661 | | EE6-8183624-7 | 6/18/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P6239 ME 1.55CP |
| 662 | | EE6-8183624-7 | 6/18/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P8084 ME 1.99CP |
| 663 | | EE6-8183624-7 | 6/18/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TArF-TAI-6755 PH |
| 664 | | EE6-8183624-7 | 6/18/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDMR-AR87 LB 25CP |
| 665 | | EE6-8183624-7 | 6/18/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P6158 EL 9.4CP |
| 666 | | EE6-8183624-7 | 6/18/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P6178 EL 5.2CP |
| 667 | | EE6-8183624-7 | 6/18/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-PEX3 PM 7CP |
| 668 | | EE6-8183624-7 | 6/18/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | THMR-IP2690 LB 48CP |
| 669 | | EE6-8183624-7 | 6/18/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TMR-P15M2 PM 2.7CP |
| 670 | | EE6-8183624-7 | 6/18/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSMR-IN032 MG 8.5CP |
| 671 | | EE6-8183625-4 | 6/20/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TCIR-ZR8690 PB 48CP |
| 672 | * | EE6-8183625-4 | 6/20/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TPIR-701 T-2 NL |
| 673 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | PMER N-CA3000 PM |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.                    21/35

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 674 | * | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | SM-In002t1 pm |
| 675 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TArF-8a-257 PH |
| 676 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TArF-8a-258 ME |
| 677 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TArF-8a-259 ME |
| 678 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P6239 ME 1.75CP |
| 679 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P7604 PH 1.57CP |
| 680 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDMR-AR87 LB 30CP |
| 681 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDMR-AR87 LB 30CP |
| 682 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDMR-AR89 LB 14CP |
| 683 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P015 PM 9CP |
| 684 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P6159 EL 14.3CP |
| 685 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P6159 EL 18.5CP |
| 686 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P6159 EL 22CP |
| 687 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P6159 EL 22CP |
| 688 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P6159 EL 22CP |
| 689 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P6159 EL 36CP |
| 690 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P628 EL 25CP |
| 691 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TGMR-DP016 LE 165CP |
| 692 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | THMR-IP2370 LB 28CP |
| 693 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | THMR-IP9600 HP 4.5CP |
| 694 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | THMR-IP9600 HP 6.5CP |
| 695 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSCR-130115 HL 5.5CP |
| 696 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSMR-CR57110 HP 20CP |
| 697 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSMR-IN027 PM 3.5CP |
| 698 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSMR-IN027 PM 8CP |
| 699 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSMR-IN032 MG 8.5CP |
| 700 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSMR-IN057 LP 200CP |
| 701 | | EE6-8183945-6 | 6/25/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSMR-V90 LB 15CP |
| 702 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-8A-219 ME 350/1500 |
| 703 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-8A-219 ME 350/1500 |
| 704 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TArF-8a-260 ME |
| 705 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TArF-8a-261 ME |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 706 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TArF-8a-262 ME |
| 707 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TArF-8a-263 ME |
| 708 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P16-133 ME 1.4CP |
| 709 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P16-133 ME 1.4CP |
| 710 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P6111 ME 1.9cp |
| 711 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P7052 EM 5.3CP |
| 712 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TArF-TAI-6756 PH |
| 713 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TArF-TAI-6757 PH |
| 714 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P015 PM 7CP |
| 715 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P6158 EL 16.7CP |
| 716 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P6178F EL 6.8CP |
| 717 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TGMR-DP011 AE 200CP |
| 718 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TGMR-DP011 AE 200CP |
| 719 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSMR-8900 MD-2 LB 50CP |
| 720 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSMR-IN027 PM 5CP |
| 721 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSMR-IN029 PM 30CP |
| 722 | | EE6-8184308-6 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSMR-IN055 LP 20CP |
| 723 | | EE6-8184309-4 | 7/2/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TCIR-ZR8690 PB 48CP |
| 724 | | EE6-8184536-2 | 7/7/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TArF-TAI-6740 ZX |
| 725 | | EE6-8184662-6 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDMR-AR65 HP 11CP |
| 726 | | EE6-8184662-6 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDMR-AR87 LB 25CP |
| 727 | | EE6-8184662-6 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | THMR-IP9600 HP 8CP |
| 728 | | EE6-8184662-6 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSCR-130115 HL 5.5CP |
| 729 | | EE6-8184662-6 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSMR-IN029 PM 30CP |
| 730 | | EE6-8184662-6 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSMR-V50 EL 35CP |
| 731 | * | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | 8600A LB |
| 732 | | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | EUVR-P1801 PH |
| 733 | | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TArF-6a-1157 PH |
| 734 | | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TArF-ITTF-1003 |
| 735 | | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TArF-ITTF-1201 |
| 736 | | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-MTIL-046 PH 100/1500 |
| 737 | | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P6111 ME 3.5CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.                                                                23/35

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 738 | | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P6730 ME 1.42CP |
| 739 | | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P419 PM 3.7CP |
| 740 | | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P5123 EL 8CP |
| 741 | | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P603B PM 9CP |
| 742 | | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P6119 EL 8CP |
| 743 | | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P6178 EL 5.2CP |
| 744 | | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P6193 EL 11.8CP |
| 745 | | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P7147 EL 8.1CP |
| 746 | | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P7152 EL 7.8CP |
| 747 | | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TGMR-EN103 PE 2.5cp |
| 748 | * | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TKTM-6027 2.7CP |
| 749 | * | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TMMR P-W1000T PM |
| 750 | | EE6-8184664-2 | 7/9/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSMR-IN027 PM 2CP |
| 751 | * | EE6-8184939-8 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | NMD-FX2 |
| 752 | | EE6-8184939-8 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDMR-AR80 HP 6CP |
| 753 | | EE6-8184939-8 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDMR-AR87 LB 30CP |
| 754 | | EE6-8184939-8 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TGMR-DP011 AE 80CP |
| 755 | | EE6-8184939-8 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | THMR-IP2690 LB 48CP |
| 756 | | EE6-8184939-8 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | THMR-IP5700 HP 14CP |
| 757 | | EE6-8184939-8 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSCR-130I15 HL 5.5CP |
| 758 | | EE6-8184939-8 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSCR-130I15 HL 5.5CP |
| 759 | | EE6-8184939-8 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSMR-IN027 PM 8CP |
| 760 | | EE6-8184939-8 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSMR-IN057 LP 200CP |
| 761 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TArF-MTIL-505 PH |
| 762 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P16-133 ME 1.4CP |
| 763 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P16-133 ME 1.4CP |
| 764 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P61086 PH 1.59CP |
| 765 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P6239 ME 1.75CP |
| 766 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P7050 EM 2.5CP |
| 767 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P7050 EM 2.8CP |
| 768 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P7497 ME 1.55CP |
| 769 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TARF-P7604 PH 1.57CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.                    24/35

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 770 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDMR-AR80 HP 6CP |
| 771 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P015 PM 7CP |
| 772 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P015 PM 8CP |
| 773 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P015 PM 9CP |
| 774 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P6178 EL 5.2CP |
| 775 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P6178F EL 6.8CP |
| 776 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P7152 EL 17.8CP |
| 777 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P7152F EL 7.8CP |
| 778 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TDUR-P7152F EL 7.8CP |
| 779 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TFR-H PL 5cp |
| 780 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TMR-P15M1 PM 1.9CP |
| 781 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TMR-P15M3 PM 3.8CP |
| 782 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSMR-CR58I10 HP 50CP |
| 783 | | EE6-8184940-6 | 7/16/2014 | 2809-15-100374 | 6/26/2015 | 7/6/2015 | TSMR-IN022 PM 18CP |
| 784 | | EE6-8185293-9 | 7/22/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | THMR-IP2370 LB 28CP |
| 785 | | EE6-8185293-9 | 7/22/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | THMR-IP5700 HP 60CP |
| 786 | | EE6-8185293-9 | 7/22/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | THMR-IP9600 HP 8CP |
| 787 | | EE6-8185293-9 | 7/22/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-9250 LB 60CP |
| 788 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2078 PH |
| 789 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P4034 ME |
| 790 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | PMER N-CA3000 PM |
| 791 | * | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | SEP-338 ME |
| 792 | * | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | SEP-339 ME |
| 793 | * | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | SEP-340 ME |
| 794 | * | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | SEP-341 ME |
| 795 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-7a-606 PH |
| 796 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF--7a-607 PH |
| 797 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-7a-618 PH |
| 798 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-8a-242 ZX |
| 799 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-8a-264 PH |
| 800 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-8a-265 ME |
| 801 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6707A ME 1.49CP |

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 802 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6707A ME 1.49CP |
| 803 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7047 EM 4CP |
| 804 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7052 EM 5.3CP |
| 805 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7052 EM 5.3CP |
| 806 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7144 ME 1.8CP |
| 807 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7527 ME 1.39CP |
| 808 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P8019 LP 2.4CP |
| 809 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P8019 LP 2.4CP |
| 810 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDMR-AR5300 HP 2CP |
| 811 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDMR-AR87 LB 15CP |
| 812 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDMR-AR87 LB 48CP |
| 813 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDMR-AR87 LB 48CP |
| 814 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P4167 EM 8CP |
| 815 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TKBA-0515 1.5CP |
| 816 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSCR-110I15LB 17CP |
| 817 | | EE6-8185295-4 | 7/23/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSCR-130I15 HL 5.5CP |
| 818 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P1801 PH |
| 819 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P1802 PH |
| 820 | * | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | SWK-EX4 PE 1.87 |
| 821 | * | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | SWK-EX4 PE 2.39 |
| 822 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-8A-188 ME 350/1400 |
| 823 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P16-133 ME 1.4CP |
| 824 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P61086 PH 1.59CP |
| 825 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P61086 PH 1.59CP |
| 826 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6111 ME 1.9cp |
| 827 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6239 ME 1.55CP |
| 828 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6239 ME 1.55CP |
| 829 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P9009 LA 21CP |
| 830 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-TAI-6759 PH |
| 831 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-TAI-6760 PH |
| 832 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-TAI-7244 PH |
| 833 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TCIR-ZR8690 PB-Sample A |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 834 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TCIR-ZR8690 PB-Sample B |
| 835 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TCIR-ZR8690 PB-Sample C |
| 836 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDMR-AR5200 HL 3.7CP |
| 837 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDMR-AR80 HP 6CP |
| 838 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDMR-AR87 LB 25CP |
| 839 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-N720 ME 2CP |
| 840 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P3435 LP 4.1CP |
| 841 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P5107 EL 6CP |
| 842 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P5107 EL 8CP |
| 843 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P6159 EL 22CP |
| 844 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P6159 EL 65CP |
| 845 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P628 EL 25CP |
| 846 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-PEX3 PM 7CP |
| 847 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TGMR-DP011 AE 200CP |
| 848 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TGMR-DP011 AE 200CP |
| 849 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | THMR-IP3680 HL 10CP |
| 850 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSCR-130I15 HL 5.5CP |
| 851 | | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-IN027 PM 4CP |
| 852 | * | EE6-8185658-3 | 7/30/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TZNR-A0156 500cP |
| 853 | | EE6-8185865-4 | 8/4/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-IN032 MG 8.5CP |
| 854 | | EE6-8185936-3 | 8/5/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TCIR-ZR8690 PB 48CP |
| 855 | | EE6-8185936-3 | 8/5/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TCIR-ZR8690 PB 48CP |
| 856 | | EE6-8185936-3 | 8/5/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDMR-AR87 LB 30CP |
| 857 | | EE6-8185936-3 | 8/5/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDMR-AR87 LB 30CP |
| 858 | | EE6-8185936-3 | 8/5/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | THMR-IP2600 LB 36CP |
| 859 | | EE6-8185936-3 | 8/5/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | THMR-IP3100HSLB 15CP |
| 860 | | EE6-8185936-3 | 8/5/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | THMR-IP9600 HP 6.5CP |
| 861 | | EE6-8185936-3 | 8/5/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSCR-130I15 HL 5.5CP |
| 862 | | EE6-8185936-3 | 8/5/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSCR-130I15 HL 5.5CP |
| 863 | | EE6-8185936-3 | 8/5/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-8900 MD-2 LB 50CP |
| 864 | | EE6-8185936-3 | 8/5/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-CR57I10 HP 20CP |
| 865 | | EE6-8185936-3 | 8/5/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-IN022 PM 18CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 866 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2030 ME |
| 867 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | PMER P-CE7000 |
| 868 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | PMER P-CR4000 PM |
| 869 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | PMER P-CR4000 PM |
| 870 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | PMER P-CR4000 PM |
| 871 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | Qual.TDUR-P802 HP 2.9CP |
| 872 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-7a-765 PH |
| 873 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-7a-766 PH |
| 874 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-7a-767 PH |
| 875 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-7a-768 PH |
| 876 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-7a-769 PH |
| 877 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-8a-268 ME |
| 878 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-8a-269 ME |
| 879 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-8a-270 ME |
| 880 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-8a-271 ME |
| 881 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-8a-272 ME |
| 882 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-8a-273 ME |
| 883 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P16-507 PH 1.46CP |
| 884 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P16-649 PH 1.46CP |
| 885 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6100 EM 4.2CP |
| 886 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P61053 PH 1.6CP |
| 887 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6226 ME 1.6CP |
| 888 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7052 EM 4CP |
| 889 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P8088 ME 6.5CP |
| 890 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P501B PM 4CP |
| 891 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P501B PM 4CP |
| 892 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P722 EL 11CP |
| 893 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P722D35 EL 5.3CP |
| 894 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P802 HP 2.9CP |
| 895 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P802 HP 2.9CP |
| 896 | | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | THMR-IP3250 LB |
| 897 | * | EE6-8185935-5 | 8/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TMMR P-W1000T PM 200CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.                    28/35

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 898 | | EE6-8186332-4 | 8/12/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-TAI-6740 XZ |
| 899 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P1963 ME |
| 900 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2069 ME |
| 901 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2070 ME |
| 902 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2071 ME |
| 903 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2082 ME |
| 904 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2083 ME |
| 905 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2084 ME |
| 906 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2085 ME |
| 907 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2086 ME |
| 908 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2087 ME |
| 909 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2090 ME |
| 910 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2090 ME |
| 911 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2091 ME |
| 912 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2092 ME |
| 913 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-TS109 ME |
| 914 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-TS110 ME |
| 915 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-TS111 ME |
| 916 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-TS112 ME |
| 917 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-TS113 ME |
| 918 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-TS114 ME |
| 919 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-TS511 ME |
| 920 | * | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | NCX1556-300.5 |
| 921 | * | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | OEBR-CAP130T4 PM 1.8CP |
| 922 | * | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | OEBR-CAP130T4 PM 1.8CP |
| 923 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-7a-770 PH |
| 924 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7497 ME 1.55CP |
| 925 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-TAI-7245 PH |
| 926 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-TAI-7246 PH |
| 927 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TCIR-ZE8800 PB 96CP |
| 928 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P6119 EL 8CP |
| 929 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P7152 EL 7.8CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 930 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-IN008 D2 PM 4CP |
| 931 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-IN008 PM 10CP |
| 932 | | EE6-8186315-9 | 8/13/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-IN032 MG 8.5CP |
| 933 | | EE6-8186591-5 | 8/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDMR-AR87 LB 25CP |
| 934 | | EE6-8186592-3 | 8/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2030 ME |
| 935 | | EE6-8186592-3 | 8/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2087 ME |
| 936 | | EE6-8186592-3 | 8/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2093 ME |
| 937 | * | EE6-8186592-3 | 8/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | NCS1556-300.5 |
| 938 | | EE6-8186592-3 | 8/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | PMER P-CR4000 PM |
| 939 | | EE6-8186592-3 | 8/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | PMER P-CR4000 PM |
| 940 | * | EE6-8186592-3 | 8/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | SEP-288 ME |
| 941 | * | EE6-8186592-3 | 8/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | SEP-342 ME |
| 942 | * | EE6-8186592-3 | 8/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | SEP-343 ME |
| 943 | * | EE6-8186592-3 | 8/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | SEP-344 ME |
| 944 | | EE6-8186592-3 | 8/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6915 ME 1.41CP |
| 945 | | EE6-8186592-3 | 8/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7047 EM 3.7CP |
| 946 | | EE6-8186592-3 | 8/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-TAI-6757 PH |
| 947 | | EE6-8186592-3 | 8/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P3435 LP 3.1CP |
| 948 | | EE6-8186638-4 | 8/21/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | PMER P-CE7000 |
| 949 | | EE6-8186638-4 | 8/21/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | PMER P-CR4000 |
| 950 | | EE6-8186638-4 | 8/21/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-MTIL-095 PH 80/1500 |
| 951 | | EE6-8186638-4 | 8/21/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6111 ME 2.1CP |
| 952 | | EE6-8186638-4 | 8/21/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7604 PH 1.57CP |
| 953 | | EE6-8186638-4 | 8/21/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDMR-AR89 LB 14CP |
| 954 | | EE6-8186638-4 | 8/21/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P3435 LP 4.1CP |
| 955 | | EE6-8186638-4 | 8/21/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P628 EL 25CP |
| 956 | | EE6-8186638-4 | 8/21/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P7126 EL 11CP |
| 957 | | EE6-8186638-4 | 8/21/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P7152F EL 17.8CP |
| 958 | * | EE6-8186638-4 | 8/21/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TMMR S2000LV 100CP |
| 959 | * | EE6-8186638-4 | 8/21/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TMMR-S7000 |
| 960 | | EE6-8186638-4 | 8/21/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-8900 MD-2 LB 50CP |
| 961 | | EE6-8186638-4 | 8/21/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-V90 LB 15CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.                30/35

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 962 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P1963 ME |
| 963 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2093 ME |
| 964 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P16-133 ME 1.4CP |
| 965 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6239 ME 1.75CP |
| 966 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6915 ME 1.41CP |
| 967 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7050 EM 2.5CP |
| 968 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7050 EM 2.8CP |
| 969 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7070 EM 2.2CP |
| 970 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7497 ME 1.55CP |
| 971 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7592 PH 1.52CP |
| 972 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P9009 LA 11CP |
| 973 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TCIR-ZR8800 PB 96CP |
| 974 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P015 PM 7CP |
| 975 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P015 PM 9CP |
| 976 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P4167 EM 8CP |
| 977 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P6159 EL 14.3CP |
| 978 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P6159 EL 36CP |
| 979 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P7152F EL 7.8CP |
| 980 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | THMR-IP9600 HP 8CP |
| 981 | | EE6-8186938-8 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-IN032 MG 8.5CP |
| 982 | | EE6-8186939-6 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDMR-AR65 HP 11CP |
| 983 | | EE6-8186939-6 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDMR-AR87 LB 48CP |
| 984 | | EE6-8186939-6 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | THMR-IP2370 LB 28CP |
| 985 | | EE6-8186939-6 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | THMR-IP3600 HP 6CP |
| 986 | | EE6-8186939-6 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSCR-110I15LB 17CP |
| 987 | | EE6-8186939-6 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSCR-130I15 HL 5.5CP |
| 988 | | EE6-8186939-6 | 8/27/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-8900 MD-2 LB 50CP |
| 989 | | EE6-8187080-8 | 8/29/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6707A ME 1.49CP |
| 990 | | EE6-8187080-8 | 8/29/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6707A ME 1.49CP |
| 991 | | EE6-8187080-8 | 8/29/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6707A ME 1.49CP |
| 992 | | EE6-8187080-8 | 8/29/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6707A ME 1.49CP |
| 993 | | EE6-8187080-8 | 8/29/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6707A ME 1.49CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.                                                        31/35

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 994 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P1802 PH |
| 995 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2030 ME |
| 996 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-8a-261 ME |
| 997 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-MTIC-058 PH |
| 998 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6111 ME 1.9cp |
| 999 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6730 ME 1.42CP |
| 1000 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6730 ME 1.42CP |
| 1001 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7497 ME 1.55CP |
| 1002 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7497 ME 1.55CP |
| 1003 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7527 ME 1.39CP |
| 1004 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7527 ME 1.39CP |
| 1005 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P6159 EL 22CP |
| 1006 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P6178F EL 6.8CP |
| 1007 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P628 EL 25CP |
| 1008 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P7147 EL 10.1CP |
| 1009 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P7152 EL 7.8CP |
| 1010 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P7152F EL 17.8CP |
| 1011 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P7152F EL 17.8CP |
| 1012 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TGMR-DP011 AE 200CP |
| 1013 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TGMR-DP011 AE 200CP |
| 1014 | | EE6-8187272-1 | 9/3/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | THMR-IP5700 HP 100CP |
| 1015 | | EE6-8187412-3 | 9/6/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDMR-AR89 LB 14CP |
| 1016 | | EE6-8187457-8 | 9/8/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-MTIL-553 PH |
| 1017 | | EE6-8187457-8 | 9/8/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P5071 EM 4.8CP |
| 1018 | | EE6-8187457-8 | 9/8/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P015 PM 7CP |
| 1019 | | EE6-8187457-8 | 9/8/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P419 PM 3.7CP |
| 1020 | | EE6-8187457-8 | 9/8/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P6178 EL 5.2CP |
| 1021 | | EE6-8187457-8 | 9/8/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | THMR-IP5700 HP 60CP |
| 1022 | | EE6-8187457-8 | 9/8/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-9250 LB 60CP |
| 1023 | | EE6-8187457-8 | 9/8/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-CR57110 HP 20CP |
| 1024 | | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-TS115 ME |
| 1025 | | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-MTIL-543 PH |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 1026 | | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P16-507 PH 1.46CP |
| 1027 | | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6707A ME 1.49CP |
| 1028 | | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6707A ME 1.49CP |
| 1029 | | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6707A ME 1.49CP |
| 1030 | | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7047 EM 3.7CP |
| 1031 | | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7050 EM 2.5CP |
| 1032 | | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7604 PH 1.57CP |
| 1033 | | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-TAI-6767 PH |
| 1034 | | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-TAI-6768 PH |
| 1035 | | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-TAI-6769 PH |
| 1036 | | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TMR-P15M3 PM 3.8CP |
| 1037 | * | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TPIR-217 T-14 NL |
| 1038 | * | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TPIR-217 T-15 NL |
| 1039 | | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-8900 MD-2 LB 50CP |
| 1040 | | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-IN027 PM 8CP |
| 1041 | | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-IN032 MG 8.5CP |
| 1042 | | EE6-8187541-9 | 9/9/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-IN032 MG 8.5CP |
| 1043 | | EE6-8187730-8 | 9/12/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6707A ME 1.49CP |
| 1044 | | EE6-8187730-8 | 9/12/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6707A ME 1.49CP |
| 1045 | | EE6-8187730-8 | 9/12/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P6707A ME 1.49CP |
| 1046 | | EE6-8187730-8 | 9/12/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P015 PM 7CP |
| 1047 | | EE6-8187730-8 | 9/12/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P4167 EM 8CP |
| 1048 | | EE6-8187730-8 | 9/12/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P5107 EL 5.6CP |
| 1049 | | EE6-8187730-8 | 9/12/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P6119 EL 8CP |
| 1050 | | EE6-8187730-8 | 9/12/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | THMR-IP9600 HP 6.5CP |
| 1051 | * | EE6-8187730-8 | 9/12/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TKTM-6027 2.7CP |
| 1052 | | EE6-8187730-8 | 9/12/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TMR-P15M2 PM 2.7CP |
| 1053 | | EE6-8187924-7 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDMR-AR87 LB 15CP |
| 1054 | | EE6-8187924-7 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDMR-AR87 LB 48CP |
| 1055 | | EE6-8187924-7 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | THMR-IP2690 LB 48CP |
| 1056 | | EE6-8187924-7 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-CR57I10 HP 20CP |
| 1057 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P1963 ME |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.                    33/35

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 1058 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2067 ME |
| 1059 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2092 ME |
| 1060 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2101 ME |
| 1061 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2101 ME |
| 1062 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2104 ME |
| 1063 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2105 ME |
| 1064 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2105 ME |
| 1065 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2106 ME |
| 1066 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2106 ME |
| 1067 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2109 ME |
| 1068 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2111 ME |
| 1069 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2112 ME |
| 1070 | * | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | NCX1556-300.5 |
| 1071 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | PMER P-CR4000 PM |
| 1072 | * | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | SM-iN003T1 PM |
| 1073 | * | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | SM-iN003T1 PM |
| 1074 | * | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | SM-iN004T1 PM |
| 1075 | * | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | SM-iN004T1 PM |
| 1076 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-8A-188 ME 350/1400 |
| 1077 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-8a-267 ME |
| 1078 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P61053 PH 1.6CP |
| 1079 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TArF-TAI-6763 PH |
| 1080 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P4167 EM 5.4CP |
| 1081 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P6178F EL 6.8CP |
| 1082 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P6193 EL 11.8CP |
| 1083 | | EE6-8187925-4 | 9/17/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TGMR-DP016 LE 165CP |
| 1084 | | EE6-8188090-6 | 9/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P1963 ME |
| 1085 | | EE6-8188090-6 | 9/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2097 ME |
| 1086 | | EE6-8188090-6 | 9/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2101 ME |
| 1087 | | EE6-8188090-6 | 9/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2102 ME |
| 1088 | | EE6-8188090-6 | 9/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | EUVR-P2103 ME |
| 1089 | * | EE6-8188090-6 | 9/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | NCX1556-300.5 |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.                    34/35

Tokyo Ohka Kogyo America, Inc.
Court No. 15-00295
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 1090 | | EE6-8188090-6 | 9/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TARF-P7050 EM 2.8CP |
| 1091 | | EE6-8188090-6 | 9/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDMR-AR87 LB 30CP |
| 1092 | | EE6-8188090-6 | 9/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDMR-AR89 LB 14CP |
| 1093 | | EE6-8188090-6 | 9/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P015 PM 9CP |
| 1094 | | EE6-8188090-6 | 9/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-P628 EL 25CP |
| 1095 | | EE6-8188090-6 | 9/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TDUR-PEX3 PM 7CP |
| 1096 | | EE6-8188090-6 | 9/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | THMR-IP3680 HL 10CP |
| 1097 | | EE6-8188090-6 | 9/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | THMR-IP5700 HP 14CP |
| 1098 | | EE6-8188090-6 | 9/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-8900 MD-2 LB 50CP |
| 1099 | | EE6-8188090-6 | 9/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-IN009 PM 30CP |
| 1100 | | EE6-8188090-6 | 9/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TSMR-IN027 PM 8CP |
| 1101 | * | EE6-8188090-6 | 9/20/2014 | 2809-15-100547 | 9/14/2015 | 10/8/2015 | TZNR-A0006 PM 500CP |